**Rocky and Brenda CORONADO, Plaintiffs–Appellants,**

v.

**CHEVY CHASE BANK, FSB, Capital One Financial Corporation, Mortgage Electronic Registration System, Inc., T.D. Service Company of Arizona, Defendants–Appellees.**

**No. 12–15827.**

United States Court of Appeals, Ninth Circuit.

ed by 9th Cir. R. 36–3.

Submitted Jan. 17, 2014.*

Filed Jan. 22, 2014.

As Amended on Denial of Rehearing and Rehearing En Banc March 7, 2014.**

Daniel J. McCauley, III, McCauley Law Offices, P.C., Cave Creek, AZ, for Plaintiffs–Appellants.

Sarah Roshanne Anchors, Esquire, Kevin D. Quigley, Esquire, Quarles & Brady, LLP, Phoenix, AZ, for Defendants–Appellees.

Before: WALLACE, BYBEE, Circuit Judges, and GETTLEMAN, District Judge.***

MEMORANDUM ****

The Coronados lost their home loan to foreclosure. Their complaint alleges six claims of relief based on putative flaws in the foreclosure process. The district court dismissed their complaint with prejudice for failure to state a claim. The Coronados filed a timely notice of appeal. We have jurisdiction under 28 U.S.C. § 1291, and affirm.

We review de novo the district court's dismissal for failure to state a claim, and can affirm on any ground supported by the record. *Thompson v. Paul*, 547 F.3d 1055, 1058–59 (9th Cir.2008). We will only reverse if we determine that the Coronados' complaint contains specific factual allegations sufficient to raise their right to relief "above the speculative level," and establishes claims for relief that are "plausible."

---

* The panel unanimously concluded this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** Judge Bybee has voted to deny the petition for rehearing en banc, and Judges Wallace and Gettleman so recommend.

*** The Honorable Robert W. Gettleman, District Judge for the U.S. District Court for the Northern District of Illinois, sitting by designation.

**** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

*Bell Atlantic Corp. v. Twombly,* 550 U.S. 544, 555, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007).

■ First, the Coronados alleged that the defendants recorded documents "purporting to claim an interest in" their property that contained false statements, in violation of Arizona law. Ariz.Rev.Stat. Ann. § 33–420. Although the relevant documents are covered by the statute, *see Stauffer v. U.S. Bank Nat'l Ass'n,* 233 Ariz. 22, 308 P.3d 1173, 1177–78 (Ct.App. 2013), we nonetheless affirm because any misstatements were not material to the Coronados. *Sitton v. Deutsche Bank Nat'l Trust Co.,* 233 Ariz. 215, 311 P.3d 237, 243 (Ct.App.2013). The Coronados admit they "failed to make payments on the note." They were thus subject to foreclosure "no matter who was assigned as beneficiary, or when." *Id.* at 244. Because TD Service Company provided "a statement indicating the basis for [its] authority" to commence the sale, the Coronados are not entitled to relief under Arizona's false recording statute. *Hogan v. Wash. Mut. Bank, N.A.,* 230 Ariz. 584, 277 P.3d 781, 783 (2012).

■ Second, the district court correctly held that Arizona does not require the defendants to show authority before foreclosing on a note. *See id.* at 782 ("Arizona's non judicial foreclosure statutes do not require the beneficiary to prove its authority or 'show the note' before the trustee may commence a non judicial foreclosure"). The trustee foreclosure sale was held under the deed of trust and was not subject to the Uniform Commercial Code. *Id.* at 783.

We also affirm the district court's dismissal of the Coronados' four other claims. The Coronados failed to argue that the documents they signed were adhesion contracts or procedurally unconscionable in their opening brief on appeal, and have therefore waived those arguments. *Eberle*

*v. City of Anaheim,* 901 F.2d 814, 817–18 (9th Cir.1990). As the district court correctly held, lack of standing is not a cause of action. The dismissal of the Coronados' consumer fraud claim was consistent with our precedent. *See Cervantes v. Countrywide Home Loans, Inc.,* 656 F.3d 1034, 1041–42 (9th Cir.2011). The district court properly dismissed the Coronados' claim for quiet title. *Sitton,* 311 P.3d at 240 (once "a trustee's sale is completed, [a trustor] waives all claims to title of the property")

District courts have "wide latitude" to deny a hearing. *Ortiz v. Stewart,* 149 F.3d 923, 934 (9th Cir.1998). In light of such latitude, we hold that the district court's refusal to hold a hearing was not error. Moreover, because any amendment to the complaint would have been futile, we affirm the district court's dismissal of the Coronados' complaint with prejudice. *Cervantes,* 656 F.3d at 1042.

Finally, we affirm the district court's remaining holdings. The motion for an injunction was properly denied because once a foreclosure sale occurs, all defenses and objections to that sale are waived unless there was "issuance of a court order granting relief"·before the sale. Ariz.Rev. Stat. Ann. § 33–811(C). The district court properly awarded attorneys' fees to TD Service Company, which was improperly joined. Ariz.Rev.Stat. Ann. § 33–807(E) ("the trustee is entitled to be immediately dismissed and to recover costs and reasonable attorney fees from the person joining the trustee" if sued in any action other than one pertaining to a breach of the trustee's statutory or trust obligations).

TD Service Company's motion to strike is granted, and the Coronados' motion for judicial notice is denied as moot.

**AFFIRMED.**

The Coronados filed a petition for reconsideration or rehearing and suggestion for en banc determination, arguing that a recent Arizona intermediate court decision undermined our original disposition. However, the Coronados do not fall under the exception mentioned by that case for borrowers who affirmatively allege that the trustee or beneficiary did not have proper authority, because the exception "affect[s] only those borrowers/trustors who obtain a [temporary restraining order] or injunction prior to the trustee's sale." *Steinberger v. McVey ex rel. Cnty. of Maricopa*, 718 P.3d 419, 429–30 (Ariz.Ct.App. Jan. 30, 2014). As of February 21, 2012, the date of the trustee's sale, there was no valid restraining order in place.

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.